Jeneva FRAZAR, Etc. et al., Plaintiffs,

Linda Frew, as next friend of her minor child Carla Frew; Maria Ayala, as next friend of her minor children, Christopher Arizola, Leonard Jimenez and Joseph Veliz; Mary Fisher, as next friend of her minor child, Tyrone T. Edwards; Mary Jane Garza, as next friend of her minor children, Hilary Garza and Sarah Renea Garza, Plaintiffs–Appellees,

v.

Albert HAWKINS, Etc., et al.,

Albert Hawkins, Commissioner of the Texas Health and Human Services Commission in his official capacity; Linda Wertz, Texas State Medicaid Director; Bridgett Cook, employee of Texas Department of Health in official capacity; Susan Penfield, M.D., employee of the Texas Department of Health in official capacity; Eduardo Sanchez, M.D., Texas Commissioner of Health, Defendants–Appellants.

Jeneva Frazar, Etc. et al., Plaintiffs,

Linda Frew, as next friend of her minor child Carla Frew; Carla Frew; Maria Ayala, as next friend of her minor children, Christopher Arizola, Leonard Jimenez and Joseph Veliz; Mary Fisher, as next friend of her minor child, Tyrone T. Edwards; Mary Jane Garza, as next friend of her minor children, Hilary Garza and Sarah Renea Garza, Charlotte Garvin, as next friend of her minor children Johnny Martinez, Brooklyn Garvin and Bre-Anna Garvin; Shannon Garcia, as next friend of her minor children Andrew Garcia, Marisha Garcia, Stephen Sanchez and Allison Sanchez, Plaintiffs–Appellees,

v.

Richard Ladd, Etc., et al.,

Linda Wertz, Texas State Medicaid Director; Bridgett Cook, employee of Texas Department of Health in official capacity; Susan Penfield, M.D., employee of the Texas Department of Health in official capacity; Albert Hawkins, Commissioner of the Texas Health and Human Services; Eduardo Sanchez, M.D., Texas Commissioner of Health, Defendants–Appellants.

Nos. 00–41112, 01–40667.

United States Court of Appeals, Fifth Circuit.

July 2, 2004.

Alisa Beth Klein, Mark Bernard Stern, U.S. Dept. of Justice, Civ. Div.–App. Staff, Washington, DC, for U.S., Amicus Curiae.

Susan F. Zinn (argued), San Antonio, TX, Edward B. Cloutman, III, Law Offices of Ed Cloutman, Dallas, TX, Jane K. Swanson, The Woodlands, TX, for Plaintiffs–Appellees.

Matthew F. Stowe (argued), Austin, TX, for Defendants–Appellants.

Before REAVLEY, SMITH and DENNIS, Circuit Judges.

REAVLEY, Circuit Judge:

We address these interlocutory appeals for a second time. For background, we refer the reader to the district court opinion,[1] our first panel decision,[2] and the Su-

---

**1.** *Frew v. Gilbert,* 109 F.Supp.2d 579 (E.D.Tex.2000).

**2.** *Frazar v. Gilbert,* 300 F.3d 530 (5th Cir. 2002) (*Frew I* ).

preme Court's decision.[3]

In *Frew I*, we considered two consolidated appeals brought by the State defendants (the State). In appeal No. 01–40667, we held that appellate jurisdiction existed over the denial of a motion to dismiss a supplemental complaint only because of the Eleventh Amendment issue. *Frew I*, 300 F.3d at 551. The Eleventh Amendment arguments included the so-called *Westside Mothers* arguments, which we rejected.[4] We do not have appellate jurisdiction over any other issues raised in appeal No. 01–40667, and all such issues are therefore dismissed from this appeal.[5]

The other appeal, No. 00–41112, concerned the district court order enforcing the consent decree. Attempting to apply circuit precedent, particularly *Lelsz v. Kavanagh*, 807 F.2d 1243 (5th Cir.1987), and *Saahir v. Estelle*, 47 F.3d 758 (5th Cir.1995), and stating that we "are bound by the law of our circuit,"[6] *Frew I*, 300 F.3d at 543, we concluded that the consent decree was unenforceable under the Eleventh Amendment except to the extent that a violation of the decree was also a statutory violation that amounted to a violation of a federal right independently actionable under 42 U.S.C. § 1983. The Supreme Court reversed, holding that the consent decree may be enforced on its own terms without running afoul of the Eleventh Amendment.

■ Insofar as the State argued that the district court's order violated the Eleventh Amendment, we concluded in *Frew I* that we had appellate jurisdiction in No. 00–41112 for two reasons. First, "the collateral order doctrine allows immediate appellate review of an order denying a claim of Eleventh Amendment immunity." *Frew I*, 300 F.3d at 537 (citing *P.R. Aqueduct & Sewer Auth. v. Metcalf & Eddy, Inc.*, 506 U.S. 139, 147, 113 S.Ct. 684, 121 L.Ed.2d 605 (1993)). Second, we believed that we had appellate jurisdiction under 28 U.S.C. § 1292(a)(1), which allows interlocutory appeals of orders "refusing to dissolve or modify" an injunction. The State argued that the consent decree could only be enforced under *Lelsz* and *Saahir* to the extent that it enforced federal statutory rights. Limiting the consent decree to remedying statutory violations of federal statutory rights would, as the district court aptly noted, "nullify entire sections of the decree," 109 F.Supp.2d at 666, and we therefore viewed the State's Eleventh Amendment argument as an argument, for all practical purposes, that the district court should have modified the consent decree. The refusal to modify a consent decree is appealable under § 1292(a)(1), since consent decrees are injunctions for purposes of that statute. *Hamilton Plaintiffs v. Williams Plaintiffs*, 147 F.3d 367, 370 (5th Cir.1998).

■ On remand to this court from the Supreme Court, the State continues to press its remaining arguments that the district court improperly expanded the scope of the consent decree beyond the agreement of the parties. What is left of the appeal is a dispute regarding the construction of various provisions of the con-

---

**3.** *Frew v. Hawkins*, 540 U.S. 431, 124 S.Ct. 899, 157 L.Ed.2d 855 (2004).

**4.** *See Frew I*, 300 F.3d at 550–51 & n. 102 (discussing *Westside Mothers v. Haveman*, 133 F.Supp.2d 549 (E.D.Mich.2001), *aff'd in part, rev'd in part*, 289 F.3d 852 (6th Cir.2002)).

**5.** To the extent that *Frew I* purported to vacate the district court order denying the mo-

tion to dismiss and this portion of *Frew I* survives the Supreme Court's decision, we withdraw that language from *Frew I*.

**6.** *But see Lelsz v. Kavanagh*, 815 F.2d 1034, 1035 (5th Cir.1987) (Reavley, J., dissenting from denial of en banc review in *Lelsz*).

sent decree, essentially a contract dispute. Interlocutory appeals are allowed where the district court refuses to modify an injunction, as discussed above, but § 1292(a)(1) does not by its terms cover disputes concerning the scope or interpretation of an injunction previously entered. Hence, we have held that "interlocutory appeals are not allowed when a court merely enforces or interprets a previous injunction." *In re Ingram Towing Co.,* 59 F.3d 513, 516 (5th Cir.1995) (emphasis omitted). In arguing that the district court interpreted the injunction in a manner more expansive than the parties agreed or intended, the State is not seeking a modification of the decree, but is merely taking issue with the district court's interpretations of various portions of the decree. We have no appellate jurisdiction over these rulings under § 1292(a)(1).

 Nor do we have pendent appellate jurisdiction to hear what is left of the appeal. "Pendant appellate jurisdiction is only proper in rare and unique circumstances where a final appealable order is 'inextricably intertwined' with an unappealable order or where review of the unappealable order is necessary to ensure meaningful review of the appealable order." *Thornton v. General Motors Corp.,* 136 F.3d 450, 453 (5th Cir.1998). This test is not met here. The Eleventh Amendment arguments are not inextricably tied to the issues of whether the district court simply misinterpreted various provisions of the decree.

At this juncture, our proper disposition is to remand the case to the district court for further proceedings. Future appeals, if any, may challenge the district court's interpretation of the consent decree as well as findings of contempt and rulings on any new contentions of the parties.

Accordingly, the district court's orders are affirmed insofar as the State contended that they violated the Eleventh Amendment. The remainder of the appeal is dismissed for lack of appellate jurisdiction, and the case is remanded to the district court for further proceedings. We direct the clerk to assign any future appeals of this cause to the present panel.

AFFIRMED IN PART, DISMISSED IN PART, AND REMANDED.